# EXHIBIT A

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93233376 | 3/29/2022 | 5/13/2022 | 166902.91 | USD |
| 93238308 | 4/11/2022 | 5/26/2022 | 264.49 | USD |
| 93238307 | 4/11/2022 | 5/26/2022 | 272.96 | USD |
| 93238306 | 4/11/2022 | 5/26/2022 | 272.96 | USD |
| 93238305 | 4/11/2022 | 5/26/2022 | 50.18 | USD |
| 93238304 | 4/11/2022 | 5/26/2022 | 571.68 | USD |
| 93238303 | 4/11/2022 | 5/26/2022 | 571.68 | USD |
| 93238302 | 4/11/2022 | 5/26/2022 | 571.68 | USD |
| 93238301 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238300 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238299 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238298 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238297 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238296 | 4/11/2022 | 5/26/2022 | 367.75 | USD |
| 93238295 | 4/11/2022 | 5/26/2022 | 322.83 | USD |
| 93238274 | 4/11/2022 | 5/26/2022 | 261.59 | USD |
| 93238273 | 4/11/2022 | 5/26/2022 | 272.96 | USD |
| 93238272 | 4/11/2022 | 5/26/2022 | 367.75 | USD |
| 93238271 | 4/11/2022 | 5/26/2022 | 261.59 | USD |
| 93238270 | 4/11/2022 | 5/26/2022 | 349.80 | USD |
| 93238269 | 4/11/2022 | 5/26/2022 | 261.59 | USD |
| 93238268 | 4/11/2022 | 5/26/2022 | 32.68 | USD |
| 93238766 | 4/12/2022 | 5/27/2022 | 275.54 | USD |
| 93238765 | 4/12/2022 | 5/27/2022 | 467.93 | USD |
| 93238764 | 4/12/2022 | 5/27/2022 | 467.93 | USD |
| 93238763 | 4/12/2022 | 5/27/2022 | 238.51 | USD |
| 93238762 | 4/12/2022 | 5/27/2022 | 551.13 | USD |
| 93238761 | 4/12/2022 | 5/27/2022 | 73.00 | USD |
| 93238760 | 4/12/2022 | 5/27/2022 | 39.65 | USD |
| 93238759 | 4/12/2022 | 5/27/2022 | 12.94 | USD |
| 93238758 | 4/12/2022 | 5/27/2022 | 264.49 | USD |
| 93238757 | 4/12/2022 | 5/27/2022 | 238.51 | USD |
| 93239266 | 4/13/2022 | 5/28/2022 | 995.29 | USD |
| 93239265 | 4/13/2022 | 5/28/2022 | 551.13 | USD |
| 93239264 | 4/13/2022 | 5/28/2022 | 224.58 | USD |
| 93239263 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239262 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239261 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239260 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239259 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239258 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239257 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239256 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239255 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239254 | 4/13/2022 | 5/28/2022 | 322.83 | USD |
| 93239253 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239252 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239251 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239250 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239249 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239248 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239247 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239246 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239245 | 4/13/2022 | 5/28/2022 | 73.00 | USD |
| 93239244 | 4/13/2022 | 5/28/2022 | 73.00 | USD |
| 93239243 | 4/13/2022 | 5/28/2022 | 38.01 | USD |
| 93239242 | 4/13/2022 | 5/28/2022 | 272.96 | USD |
| 93239241 | 4/13/2022 | 5/28/2022 | 52.77 | USD |
| 93239240 | 4/13/2022 | 5/28/2022 | 52.77 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93239239 | 4/13/2022 | 5/28/2022 | 73.00 | USD |
| 93239238 | 4/13/2022 | 5/28/2022 | 73.00 | USD |
| 93239237 | 4/13/2022 | 5/28/2022 | 73.00 | USD |
| 93239236 | 4/13/2022 | 5/28/2022 | 1791.09 | USD |
| 93239235 | 4/13/2022 | 5/28/2022 | 826.61 | USD |
| 93239749 | 4/14/2022 | 5/29/2022 | 63.47 | USD |
| 93239748 | 4/14/2022 | 5/29/2022 | 63.47 | USD |
| 93239747 | 4/14/2022 | 5/29/2022 | 63.47 | USD |
| 93239761 | 4/14/2022 | 5/29/2022 | 73.00 | USD |
| 93239760 | 4/14/2022 | 5/29/2022 | 43.89 | USD |
| 93239759 | 4/14/2022 | 5/29/2022 | 582.02 | USD |
| 93239758 | 4/14/2022 | 5/29/2022 | 3012.28 | USD |
| 93239757 | 4/14/2022 | 5/29/2022 | 301.23 | USD |
| 93239756 | 4/14/2022 | 5/29/2022 | 434.56 | USD |
| 93239755 | 4/14/2022 | 5/29/2022 | 35.44 | USD |
| 93239754 | 4/14/2022 | 5/29/2022 | 1746.07 | USD |
| 93239753 | 4/14/2022 | 5/29/2022 | 272.96 | USD |
| 93239752 | 4/14/2022 | 5/29/2022 | 467.93 | USD |
| 93239751 | 4/14/2022 | 5/29/2022 | 90.94 | USD |
| 93239750 | 4/14/2022 | 5/29/2022 | 90.94 | USD |
| 93240163 | 4/15/2022 | 5/30/2022 | 264.49 | USD |
| 93240162 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240161 | 4/15/2022 | 5/30/2022 | 73.00 | USD |
| 93240160 | 4/15/2022 | 5/30/2022 | 94.86 | USD |
| 93240159 | 4/15/2022 | 5/30/2022 | 238.51 | USD |
| 93240158 | 4/15/2022 | 5/30/2022 | 73.35 | USD |
| 93240157 | 4/15/2022 | 5/30/2022 | 73.35 | USD |
| 93240156 | 4/15/2022 | 5/30/2022 | 73.35 | USD |
| 93240155 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240154 | 4/15/2022 | 5/30/2022 | 38.01 | USD |
| 93240175 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240174 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240173 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240172 | 4/15/2022 | 5/30/2022 | 545.92 | USD |
| 93240171 | 4/15/2022 | 5/30/2022 | 58.35 | USD |
| 93240170 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240169 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240168 | 4/15/2022 | 5/30/2022 | 272.96 | USD |
| 93240167 | 4/15/2022 | 5/30/2022 | 264.49 | USD |
| 93240166 | 4/15/2022 | 5/30/2022 | 264.49 | USD |
| 93240165 | 4/15/2022 | 5/30/2022 | 264.49 | USD |
| 93240164 | 4/15/2022 | 5/30/2022 | 264.49 | USD |
| 93240509 | 4/18/2022 | 6/2/2022 | 38.01 | USD |
| 93240508 | 4/18/2022 | 6/2/2022 | 32.68 | USD |
| 93240507 | 4/18/2022 | 6/2/2022 | 238.51 | USD |
| 93240484 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240483 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240482 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240481 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240480 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240479 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240478 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240477 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240476 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240475 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240506 | 4/18/2022 | 6/2/2022 | 56.39 | USD |
| 93240505 | 4/18/2022 | 6/2/2022 | 38.01 | USD |
| 93240504 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240503 | 4/18/2022 | 6/2/2022 | 272.96 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93240502 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240501 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240500 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240499 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240498 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240497 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240496 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240495 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240494 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240493 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240492 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240491 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240490 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240489 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240488 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240487 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240486 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240485 | 4/18/2022 | 6/2/2022 | 272.96 | USD |
| 93240989 | 4/19/2022 | 6/3/2022 | 108.73 | USD |
| 93240988 | 4/19/2022 | 6/3/2022 | 9.11 | USD |
| 93240987 | 4/19/2022 | 6/3/2022 | 110.31 | USD |
| 93240986 | 4/19/2022 | 6/3/2022 | 217.46 | USD |
| 93240963 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240962 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240961 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240960 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240959 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240958 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240957 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240956 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240955 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240954 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240953 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240952 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240951 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240950 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240949 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240948 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240947 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240946 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240945 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240944 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240943 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240942 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240985 | 4/19/2022 | 6/3/2022 | 272.96 | USD |
| 93240984 | 4/19/2022 | 6/3/2022 | 217.46 | USD |
| 93240983 | 4/19/2022 | 6/3/2022 | 272.96 | USD |
| 93240982 | 4/19/2022 | 6/3/2022 | 9.11 | USD |
| 93240981 | 4/19/2022 | 6/3/2022 | 220.62 | USD |
| 93240980 | 4/19/2022 | 6/3/2022 | 220.62 | USD |
| 93240979 | 4/19/2022 | 6/3/2022 | 105.75 | USD |
| 93240978 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240977 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240976 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240975 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240974 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240973 | 4/19/2022 | 6/3/2022 | 272.96 | USD |
| 93240972 | 4/19/2022 | 6/3/2022 | 272.96 | USD |
| 93240971 | 4/19/2022 | 6/3/2022 | 275.54 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93240970 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240969 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240968 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240967 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240966 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240965 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240964 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240941 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240918 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240917 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240916 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240915 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240914 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240913 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240912 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240911 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240910 | 4/19/2022 | 6/3/2022 | 287.29 | USD |
| 93240909 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240908 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240907 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240906 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240905 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240904 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240903 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240902 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240901 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240900 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240899 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240940 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240939 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240938 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240937 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240936 | 4/19/2022 | 6/3/2022 | 272.96 | USD |
| 93240935 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240934 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240933 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240932 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240931 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240930 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240929 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240928 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240927 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240926 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240925 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240924 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240923 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240922 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240921 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240920 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93240919 | 4/19/2022 | 6/3/2022 | 275.54 | USD |
| 93242468 | 4/22/2022 | 6/6/2022 | 375.42 | USD |
| 93242467 | 4/22/2022 | 6/6/2022 | 52.87 | USD |
| 93242466 | 4/22/2022 | 6/6/2022 | 52.79 | USD |
| 93242465 | 4/22/2022 | 6/6/2022 | 110.31 | USD |
| 93242464 | 4/22/2022 | 6/6/2022 | 52.79 | USD |
| 93242463 | 4/22/2022 | 6/6/2022 | 60.03 | USD |
| 93242698 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242699 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242697 | 4/25/2022 | 6/9/2022 | 238.51 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93242696 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242695 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242700 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242701 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242702 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242703 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242704 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242705 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242694 | 4/25/2022 | 6/9/2022 | 451.00 | USD |
| 93242693 | 4/25/2022 | 6/9/2022 | 35.44 | USD |
| 93242727 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242726 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242725 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242724 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242723 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242722 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242721 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242720 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242719 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242718 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242717 | 4/25/2022 | 6/9/2022 | 264.49 | USD |
| 93242716 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242715 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242714 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242713 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242712 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242711 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242710 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242709 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242708 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242707 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242706 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242734 | 4/25/2022 | 6/9/2022 | 901.99 | USD |
| 93242733 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242732 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242731 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242730 | 4/25/2022 | 6/9/2022 | 238.51 | USD |
| 93242729 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93242728 | 4/25/2022 | 6/9/2022 | 75.17 | USD |
| 93243210 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243209 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243208 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243207 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243206 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243205 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243204 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243203 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243202 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243201 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243200 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243199 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243198 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243197 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243196 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243195 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243194 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243193 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243192 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243191 | 4/26/2022 | 6/10/2022 | 275.54 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93243190 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243189 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243232 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243231 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243230 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243229 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243228 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243227 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243226 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243225 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243224 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243223 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243222 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243221 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243220 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243219 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243218 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243217 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243216 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243215 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243214 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243213 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243212 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243211 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243188 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243165 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243164 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243163 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243162 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243161 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243160 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243159 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243158 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243157 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243156 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243155 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243154 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243153 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243152 | 4/26/2022 | 6/10/2022 | 367.75 | USD |
| 93243151 | 4/26/2022 | 6/10/2022 | 367.75 | USD |
| 93243187 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243186 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243185 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243184 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243183 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243182 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243181 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243180 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243179 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243178 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243177 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243176 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243175 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243174 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243173 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243172 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243171 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243170 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243169 | 4/26/2022 | 6/10/2022 | 275.54 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93243168 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243167 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243166 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243233 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243300 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243299 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243298 | 4/26/2022 | 6/10/2022 | 238.51 | USD |
| 93243297 | 4/26/2022 | 6/10/2022 | 308.32 | USD |
| 93243296 | 4/26/2022 | 6/10/2022 | 308.32 | USD |
| 93243295 | 4/26/2022 | 6/10/2022 | 308.32 | USD |
| 93243294 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243293 | 4/26/2022 | 6/10/2022 | 73.00 | USD |
| 93243292 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243291 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243290 | 4/26/2022 | 6/10/2022 | 217.46 | USD |
| 93243289 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243288 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243287 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243286 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243285 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243284 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243283 | 4/26/2022 | 6/10/2022 | 551.08 | USD |
| 93243282 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243281 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243280 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243279 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243302 | 4/26/2022 | 6/10/2022 | 251.12 | USD |
| 93243301 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243278 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243255 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243254 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243253 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243252 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243251 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243250 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243249 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243248 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243247 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243246 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243245 | 4/26/2022 | 6/10/2022 | 551.08 | USD |
| 93243244 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243243 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243242 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243241 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243240 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243239 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243238 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243237 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243236 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243235 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243234 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243277 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243276 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243275 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243274 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243273 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243272 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243271 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243270 | 4/26/2022 | 6/10/2022 | 275.54 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93243269 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243268 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243267 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243266 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243265 | 4/26/2022 | 6/10/2022 | 367.75 | USD |
| 93243264 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243263 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243262 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243261 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243260 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243259 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243258 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243257 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243256 | 4/26/2022 | 6/10/2022 | 275.54 | USD |
| 93243696 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243695 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243694 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243693 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243692 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243691 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243690 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243689 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243688 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243687 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243686 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243685 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243684 | 4/27/2022 | 6/11/2022 | 275.54 | USD |
| 93243683 | 4/27/2022 | 6/11/2022 | 571.27 | USD |
| 93243682 | 4/27/2022 | 6/11/2022 | 272.96 | USD |
| 93243681 | 4/27/2022 | 6/11/2022 | 272.96 | USD |
| 93243680 | 4/27/2022 | 6/11/2022 | 272.96 | USD |
| 93243679 | 4/27/2022 | 6/11/2022 | 272.96 | USD |
| 93243678 | 4/27/2022 | 6/11/2022 | 272.96 | USD |
| 93244286 | 4/28/2022 | 6/12/2022 | 1662.22 | USD |
| 93244287 | 4/28/2022 | 6/12/2022 | 52.79 | USD |
| 93244792 | 4/29/2022 | 6/13/2022 | 264.49 | USD |
| 93244791 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244790 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244789 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244788 | 4/29/2022 | 6/13/2022 | 28.19 | USD |
| 93244787 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244786 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244785 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244784 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244783 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244760 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244759 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244758 | 4/29/2022 | 6/13/2022 | 238.51 | USD |
| 93244757 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244756 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244755 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244754 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244753 | 4/29/2022 | 6/13/2022 | 183.83 | USD |
| 93244752 | 4/29/2022 | 6/13/2022 | 238.51 | USD |
| 93244751 | 4/29/2022 | 6/13/2022 | 59.77 | USD |
| 93244750 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244749 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244748 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244747 | 4/29/2022 | 6/13/2022 | 275.54 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93244746 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244745 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244744 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244743 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244742 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244741 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244740 | 4/29/2022 | 6/13/2022 | 484.27 | USD |
| 93244739 | 4/29/2022 | 6/13/2022 | 484.27 | USD |
| 93244782 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244781 | 4/29/2022 | 6/13/2022 | 301.23 | USD |
| 93244780 | 4/29/2022 | 6/13/2022 | 301.23 | USD |
| 93244779 | 4/29/2022 | 6/13/2022 | 301.23 | USD |
| 93244778 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244777 | 4/29/2022 | 6/13/2022 | 301.23 | USD |
| 93244776 | 4/29/2022 | 6/13/2022 | 301.23 | USD |
| 93244775 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244774 | 4/29/2022 | 6/13/2022 | 75.17 | USD |
| 93244773 | 4/29/2022 | 6/13/2022 | 264.49 | USD |
| 93244772 | 4/29/2022 | 6/13/2022 | 264.49 | USD |
| 93244771 | 4/29/2022 | 6/13/2022 | 264.49 | USD |
| 93244770 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244769 | 4/29/2022 | 6/13/2022 | 272.96 | USD |
| 93244768 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244767 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244766 | 4/29/2022 | 6/13/2022 | 272.96 | USD |
| 93244765 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244764 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244763 | 4/29/2022 | 6/13/2022 | 238.51 | USD |
| 93244762 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244761 | 4/29/2022 | 6/13/2022 | 275.54 | USD |
| 93244738 | 4/29/2022 | 6/13/2022 | 484.27 | USD |
| 93244715 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244714 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244713 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244712 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244711 | 4/29/2022 | 6/13/2022 | 98.00 | USD |
| 93244710 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244709 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244708 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244707 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244706 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244705 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244704 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244703 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244702 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244701 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244700 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244699 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244698 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244697 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244696 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244695 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244737 | 4/29/2022 | 6/13/2022 | 484.27 | USD |
| 93244736 | 4/29/2022 | 6/13/2022 | 509.27 | USD |
| 93244735 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244734 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244733 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244732 | 4/29/2022 | 6/13/2022 | 322.83 | USD |
| 93244731 | 4/29/2022 | 6/13/2022 | 73.00 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93244730 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244729 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244728 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244727 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244726 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244725 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244724 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244723 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244722 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244721 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244720 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244719 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244718 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244717 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93244716 | 4/29/2022 | 6/13/2022 | 73.00 | USD |
| 93245191 | 5/2/2022 | 6/16/2022 | 112.54 | USD |
| 93245190 | 5/2/2022 | 6/16/2022 | 94.86 | USD |
| 93245189 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245188 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245187 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245186 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245185 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245184 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245183 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245182 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245181 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245180 | 5/2/2022 | 6/16/2022 | 73.00 | USD |
| 93245179 | 5/2/2022 | 6/16/2022 | 73.00 | USD |
| 93245212 | 5/2/2022 | 6/16/2022 | 322.83 | USD |
| 93245211 | 5/2/2022 | 6/16/2022 | 322.83 | USD |
| 93245210 | 5/2/2022 | 6/16/2022 | 275.54 | USD |
| 93245209 | 5/2/2022 | 6/16/2022 | 264.49 | USD |
| 93245208 | 5/2/2022 | 6/16/2022 | 275.54 | USD |
| 93245207 | 5/2/2022 | 6/16/2022 | 787.87 | USD |
| 93245206 | 5/2/2022 | 6/16/2022 | 598.37 | USD |
| 93245205 | 5/2/2022 | 6/16/2022 | 272.96 | USD |
| 93245204 | 5/2/2022 | 6/16/2022 | 73.00 | USD |
| 93245203 | 5/2/2022 | 6/16/2022 | 251.12 | USD |
| 93245202 | 5/2/2022 | 6/16/2022 | 275.54 | USD |
| 93245201 | 5/2/2022 | 6/16/2022 | 60.03 | USD |
| 93245200 | 5/2/2022 | 6/16/2022 | 272.96 | USD |
| 93245199 | 5/2/2022 | 6/16/2022 | 322.83 | USD |
| 93245198 | 5/2/2022 | 6/16/2022 | 106.71 | USD |
| 93245197 | 5/2/2022 | 6/16/2022 | 26.68 | USD |
| 93245196 | 5/2/2022 | 6/16/2022 | 548.50 | USD |
| 93245195 | 5/2/2022 | 6/16/2022 | 52.87 | USD |
| 93245194 | 5/2/2022 | 6/16/2022 | 548.50 | USD |
| 93245193 | 5/2/2022 | 6/16/2022 | 261.59 | USD |
| 93245192 | 5/2/2022 | 6/16/2022 | 32.29 | USD |
| 93245533 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245534 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245532 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245531 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245530 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245535 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245536 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245537 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245538 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245539 | 5/3/2022 | 6/17/2022 | 73.00 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93245540 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245529 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245528 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245527 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245526 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245525 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245524 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245523 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245522 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245521 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245520 | 5/3/2022 | 6/17/2022 | 88.12 | USD |
| 93245519 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245562 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245561 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245560 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245559 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245558 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245557 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245556 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245555 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245554 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245553 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245552 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245551 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245550 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245549 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245548 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245547 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245546 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245545 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245544 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245543 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245542 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245541 | 5/3/2022 | 6/17/2022 | 949.01 | USD |
| 93245518 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245517 | 5/3/2022 | 6/17/2022 | 73.00 | USD |
| 93245584 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245583 | 5/3/2022 | 6/17/2022 | 301.23 | USD |
| 93245582 | 5/3/2022 | 6/17/2022 | 275.54 | USD |
| 93245581 | 5/3/2022 | 6/17/2022 | 275.54 | USD |
| 93245580 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245579 | 5/3/2022 | 6/17/2022 | 598.37 | USD |
| 93245578 | 5/3/2022 | 6/17/2022 | 275.54 | USD |
| 93245577 | 5/3/2022 | 6/17/2022 | 322.83 | USD |
| 93245576 | 5/3/2022 | 6/17/2022 | 484.27 | USD |
| 93245575 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245574 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245573 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245572 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245571 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245570 | 5/3/2022 | 6/17/2022 | 127.94 | USD |
| 93245569 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245568 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245567 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245566 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245565 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245564 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245563 | 5/3/2022 | 6/17/2022 | 272.96 | USD |
| 93245593 | 5/3/2022 | 6/17/2022 | 272.96 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93245592 | 5/3/2022 | 6/17/2022 | 301.23 | USD |
| 93245591 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245590 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245589 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245588 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245587 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245586 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245585 | 5/3/2022 | 6/17/2022 | 264.49 | USD |
| 93245991 | 5/4/2022 | 6/18/2022 | 548.50 | USD |
| 93245990 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245989 | 5/4/2022 | 6/18/2022 | 272.96 | USD |
| 93245988 | 5/4/2022 | 6/18/2022 | 598.37 | USD |
| 93245987 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245986 | 5/4/2022 | 6/18/2022 | 272.96 | USD |
| 93245985 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245984 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245983 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245982 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245981 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245980 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245979 | 5/4/2022 | 6/18/2022 | 75.17 | USD |
| 93245978 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245977 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245976 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245975 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245974 | 5/4/2022 | 6/18/2022 | 272.96 | USD |
| 93245973 | 5/4/2022 | 6/18/2022 | 47.07 | USD |
| 93245972 | 5/4/2022 | 6/18/2022 | 47.07 | USD |
| 93245971 | 5/4/2022 | 6/18/2022 | 272.96 | USD |
| 93245970 | 5/4/2022 | 6/18/2022 | 272.96 | USD |
| 93246000 | 5/4/2022 | 6/18/2022 | 658.21 | USD |
| 93245999 | 5/4/2022 | 6/18/2022 | 275.54 | USD |
| 93245998 | 5/4/2022 | 6/18/2022 | 303.09 | USD |
| 93245997 | 5/4/2022 | 6/18/2022 | 303.09 | USD |
| 93245996 | 5/4/2022 | 6/18/2022 | 606.18 | USD |
| 93245995 | 5/4/2022 | 6/18/2022 | 658.21 | USD |
| 93245994 | 5/4/2022 | 6/18/2022 | 303.09 | USD |
| 93245993 | 5/4/2022 | 6/18/2022 | 303.09 | USD |
| 93245992 | 5/4/2022 | 6/18/2022 | 658.21 | USD |
| 93245969 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245968 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245967 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245966 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245965 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245964 | 5/4/2022 | 6/18/2022 | 322.83 | USD |
| 93245963 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245962 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245961 | 5/4/2022 | 6/18/2022 | 296.14 | USD |
| 93245960 | 5/4/2022 | 6/18/2022 | 296.14 | USD |
| 93245959 | 5/4/2022 | 6/18/2022 | 296.14 | USD |
| 93245958 | 5/4/2022 | 6/18/2022 | 296.14 | USD |
| 93245957 | 5/4/2022 | 6/18/2022 | 73.00 | USD |
| 93245956 | 5/4/2022 | 6/18/2022 | 367.75 | USD |
| 93246564 | 5/5/2022 | 6/19/2022 | 75.17 | USD |
| 93246563 | 5/5/2022 | 6/19/2022 | 272.96 | USD |
| 93246562 | 5/5/2022 | 6/19/2022 | 90.94 | USD |
| 93246561 | 5/5/2022 | 6/19/2022 | 75.17 | USD |
| 93246560 | 5/5/2022 | 6/19/2022 | 272.96 | USD |
| 93246559 | 5/5/2022 | 6/19/2022 | 350.42 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93246558 | 5/5/2022 | 6/19/2022 | 22.47 | USD |
| 93246557 | 5/5/2022 | 6/19/2022 | 700.83 | USD |
| 93246556 | 5/5/2022 | 6/19/2022 | 175.21 | USD |
| 93246920 | 5/6/2022 | 6/20/2022 | 75.17 | USD |
| 93246919 | 5/6/2022 | 6/20/2022 | 600.51 | USD |
| 93246918 | 5/6/2022 | 6/20/2022 | 700.83 | USD |
| 93246917 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246916 | 5/6/2022 | 6/20/2022 | 35.95 | USD |
| 93246915 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246914 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246913 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246912 | 5/6/2022 | 6/20/2022 | 100.05 | USD |
| 93246911 | 5/6/2022 | 6/20/2022 | 82.70 | USD |
| 93246910 | 5/6/2022 | 6/20/2022 | 355.12 | USD |
| 93246909 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246908 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246907 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246906 | 5/6/2022 | 6/20/2022 | 276.23 | USD |
| 93246905 | 5/6/2022 | 6/20/2022 | 300.25 | USD |
| 93246904 | 5/6/2022 | 6/20/2022 | 262.37 | USD |
| 93246903 | 5/6/2022 | 6/20/2022 | 183.83 | USD |
| 93247336 | 5/9/2022 | 6/23/2022 | 80.30 | USD |
| 93247335 | 5/9/2022 | 6/23/2022 | 658.21 | USD |
| 93247334 | 5/9/2022 | 6/23/2022 | 355.12 | USD |
| 93247333 | 5/9/2022 | 6/23/2022 | 29.34 | USD |
| 93247332 | 5/9/2022 | 6/23/2022 | 300.25 | USD |
| 93247331 | 5/9/2022 | 6/23/2022 | 658.21 | USD |
| 93247330 | 5/9/2022 | 6/23/2022 | 300.25 | USD |
| 93247329 | 5/9/2022 | 6/23/2022 | 300.25 | USD |
| 93247328 | 5/9/2022 | 6/23/2022 | 303.09 | USD |
| 93247327 | 5/9/2022 | 6/23/2022 | 80.30 | USD |
| 93247326 | 5/9/2022 | 6/23/2022 | 658.21 | USD |
| 93247325 | 5/9/2022 | 6/23/2022 | 80.30 | USD |
| 93247324 | 5/9/2022 | 6/23/2022 | 94.67 | USD |
| 93247323 | 5/9/2022 | 6/23/2022 | 262.37 | USD |
| 93247322 | 5/9/2022 | 6/23/2022 | 303.09 | USD |
| 93247321 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247320 | 5/9/2022 | 6/23/2022 | 303.09 | USD |
| 93247319 | 5/9/2022 | 6/23/2022 | 300.25 | USD |
| 93247318 | 5/9/2022 | 6/23/2022 | 96.94 | USD |
| 93247317 | 5/9/2022 | 6/23/2022 | 82.70 | USD |
| 93247294 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247293 | 5/9/2022 | 6/23/2022 | 793.46 | USD |
| 93247292 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247291 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247290 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247289 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247288 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247287 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247286 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247316 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247315 | 5/9/2022 | 6/23/2022 | 262.37 | USD |
| 93247314 | 5/9/2022 | 6/23/2022 | 202.21 | USD |
| 93247313 | 5/9/2022 | 6/23/2022 | 603.34 | USD |
| 93247312 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247311 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247310 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247309 | 5/9/2022 | 6/23/2022 | 290.94 | USD |
| 93247308 | 5/9/2022 | 6/23/2022 | 264.49 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93247307 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247306 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247305 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247304 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247303 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247302 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247301 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247300 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247299 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247298 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247297 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247296 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247295 | 5/9/2022 | 6/23/2022 | 264.49 | USD |
| 93247802 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247801 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247800 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247824 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247823 | 5/10/2022 | 6/24/2022 | 86.06 | USD |
| 93247822 | 5/10/2022 | 6/24/2022 | 286.46 | USD |
| 93247821 | 5/10/2022 | 6/24/2022 | 32.25 | USD |
| 93247820 | 5/10/2022 | 6/24/2022 | 272.96 | USD |
| 93247819 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247818 | 5/10/2022 | 6/24/2022 | 286.46 | USD |
| 93247817 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247816 | 5/10/2022 | 6/24/2022 | 286.46 | USD |
| 93247815 | 5/10/2022 | 6/24/2022 | 86.06 | USD |
| 93247814 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247813 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247812 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247811 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247810 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247809 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247808 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247807 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247806 | 5/10/2022 | 6/24/2022 | 73.00 | USD |
| 93247805 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247804 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247803 | 5/10/2022 | 6/24/2022 | 73.61 | USD |
| 93247846 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247845 | 5/10/2022 | 6/24/2022 | 36.80 | USD |
| 93247844 | 5/10/2022 | 6/24/2022 | 574.02 | USD |
| 93247843 | 5/10/2022 | 6/24/2022 | 26699.37 | USD |
| 93247842 | 5/10/2022 | 6/24/2022 | 19.94 | USD |
| 93247841 | 5/10/2022 | 6/24/2022 | 19.94 | USD |
| 93247840 | 5/10/2022 | 6/24/2022 | 272.96 | USD |
| 93247839 | 5/10/2022 | 6/24/2022 | 484.27 | USD |
| 93247838 | 5/10/2022 | 6/24/2022 | 484.27 | USD |
| 93247837 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247836 | 5/10/2022 | 6/24/2022 | 286.46 | USD |
| 93247835 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247834 | 5/10/2022 | 6/24/2022 | 6144.24 | USD |
| 93247833 | 5/10/2022 | 6/24/2022 | 441.23 | USD |
| 93247832 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247831 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247830 | 5/10/2022 | 6/24/2022 | 86.06 | USD |
| 93247829 | 5/10/2022 | 6/24/2022 | 272.96 | USD |
| 93247828 | 5/10/2022 | 6/24/2022 | 859.39 | USD |
| 93247827 | 5/10/2022 | 6/24/2022 | 12695.40 | USD |
| 93247826 | 5/10/2022 | 6/24/2022 | 47.47 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93247825 | 5/10/2022 | 6/24/2022 | 78.81 | USD |
| 93247847 | 5/10/2022 | 6/24/2022 | 615.36 | USD |
| 93248335 | 5/11/2022 | 6/25/2022 | 122.57 | USD |
| 93248334 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248333 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248332 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248331 | 5/11/2022 | 6/25/2022 | 222.86 | USD |
| 93248330 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248329 | 5/11/2022 | 6/25/2022 | 452.96 | USD |
| 93248328 | 5/11/2022 | 6/25/2022 | 452.96 | USD |
| 93248327 | 5/11/2022 | 6/25/2022 | 452.96 | USD |
| 93248326 | 5/11/2022 | 6/25/2022 | 452.96 | USD |
| 93248325 | 5/11/2022 | 6/25/2022 | 298.76 | USD |
| 93248324 | 5/11/2022 | 6/25/2022 | 111.43 | USD |
| 93248323 | 5/11/2022 | 6/25/2022 | 111.43 | USD |
| 93248322 | 5/11/2022 | 6/25/2022 | 300.25 | USD |
| 93248321 | 5/11/2022 | 6/25/2022 | 151.77 | USD |
| 93248320 | 5/11/2022 | 6/25/2022 | 300.25 | USD |
| 93248319 | 5/11/2022 | 6/25/2022 | 287.75 | USD |
| 93248318 | 5/11/2022 | 6/25/2022 | 262.37 | USD |
| 93248317 | 5/11/2022 | 6/25/2022 | 82.70 | USD |
| 93248316 | 5/11/2022 | 6/25/2022 | 603.34 | USD |
| 93248315 | 5/11/2022 | 6/25/2022 | 303.09 | USD |
| 93248314 | 5/11/2022 | 6/25/2022 | 658.21 | USD |
| 93248336 | 5/11/2022 | 6/25/2022 | 334.03 | USD |
| 93248313 | 5/11/2022 | 6/25/2022 | 658.21 | USD |
| 93248312 | 5/11/2022 | 6/25/2022 | 603.34 | USD |
| 93248311 | 5/11/2022 | 6/25/2022 | 40.43 | USD |
| 93248310 | 5/11/2022 | 6/25/2022 | 532.69 | USD |
| 93248309 | 5/11/2022 | 6/25/2022 | 603.34 | USD |
| 93248308 | 5/11/2022 | 6/25/2022 | 303.09 | USD |
| 93248307 | 5/11/2022 | 6/25/2022 | 300.25 | USD |
| 93248306 | 5/11/2022 | 6/25/2022 | 303.09 | USD |
| 93248305 | 5/11/2022 | 6/25/2022 | 82.70 | USD |
| 93248304 | 5/11/2022 | 6/25/2022 | 603.34 | USD |
| 93248303 | 5/11/2022 | 6/25/2022 | 185.10 | USD |
| 93248302 | 5/11/2022 | 6/25/2022 | 658.21 | USD |
| 93248301 | 5/11/2022 | 6/25/2022 | 151.77 | USD |
| 93248300 | 5/11/2022 | 6/25/2022 | 355.12 | USD |
| 93248299 | 5/11/2022 | 6/25/2022 | 658.21 | USD |
| 93248298 | 5/11/2022 | 6/25/2022 | 532.69 | USD |
| 93248297 | 5/11/2022 | 6/25/2022 | 262.37 | USD |
| 93248296 | 5/11/2022 | 6/25/2022 | 73.00 | USD |
| 93248295 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248294 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248293 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248292 | 5/11/2022 | 6/25/2022 | 303.67 | USD |
| 93248806 | 5/12/2022 | 6/26/2022 | 355.12 | USD |
| 93248805 | 5/12/2022 | 6/26/2022 | 80.30 | USD |
| 93248804 | 5/12/2022 | 6/26/2022 | 355.12 | USD |
| 93248803 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248802 | 5/12/2022 | 6/26/2022 | 404.52 | USD |
| 93248801 | 5/12/2022 | 6/26/2022 | 355.12 | USD |
| 93248800 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248799 | 5/12/2022 | 6/26/2022 | 290.94 | USD |
| 93248798 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248797 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248796 | 5/12/2022 | 6/26/2022 | 80.30 | USD |
| 93248795 | 5/12/2022 | 6/26/2022 | 300.25 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93248794 | 5/12/2022 | 6/26/2022 | 467.93 | USD |
| 93248793 | 5/12/2022 | 6/26/2022 | 300.25 | USD |
| 93248792 | 5/12/2022 | 6/26/2022 | 262.37 | USD |
| 93248791 | 5/12/2022 | 6/26/2022 | 262.37 | USD |
| 93248790 | 5/12/2022 | 6/26/2022 | 96.94 | USD |
| 93248789 | 5/12/2022 | 6/26/2022 | 300.25 | USD |
| 93248788 | 5/12/2022 | 6/26/2022 | 262.37 | USD |
| 93248787 | 5/12/2022 | 6/26/2022 | 300.25 | USD |
| 93248786 | 5/12/2022 | 6/26/2022 | 262.37 | USD |
| 93248785 | 5/12/2022 | 6/26/2022 | 82.70 | USD |
| 93248784 | 5/12/2022 | 6/26/2022 | 290.94 | USD |
| 93248783 | 5/12/2022 | 6/26/2022 | 96.94 | USD |
| 93248782 | 5/12/2022 | 6/26/2022 | 43.61 | USD |
| 93248781 | 5/12/2022 | 6/26/2022 | 81.05 | USD |
| 93248780 | 5/12/2022 | 6/26/2022 | 404.52 | USD |
| 93248779 | 5/12/2022 | 6/26/2022 | 355.12 | USD |
| 93248778 | 5/12/2022 | 6/26/2022 | 290.94 | USD |
| 93248777 | 5/12/2022 | 6/26/2022 | 300.25 | USD |
| 93248776 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248775 | 5/12/2022 | 6/26/2022 | 355.12 | USD |
| 93248774 | 5/12/2022 | 6/26/2022 | 290.94 | USD |
| 93248773 | 5/12/2022 | 6/26/2022 | 300.25 | USD |
| 93248772 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248771 | 5/12/2022 | 6/26/2022 | 334.03 | USD |
| 93248770 | 5/12/2022 | 6/26/2022 | 238.51 | USD |
| 93249212 | 5/13/2022 | 6/27/2022 | 119.60 | USD |
| 93249211 | 5/13/2022 | 6/27/2022 | 172.29 | USD |
| 93249210 | 5/13/2022 | 6/27/2022 | 80.30 | USD |
| 93249585 | 5/16/2022 | 6/30/2022 | 300.25 | USD |
| 93249586 | 5/16/2022 | 6/30/2022 | 2464.83 | USD |
| 93249584 | 5/16/2022 | 6/30/2022 | 272.96 | USD |
| 93249583 | 5/16/2022 | 6/30/2022 | 517.63 | USD |
| 93249582 | 5/16/2022 | 6/30/2022 | 517.63 | USD |
| 93249587 | 5/16/2022 | 6/30/2022 | 80.30 | USD |
| 93249588 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249589 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249590 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249591 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249592 | 5/16/2022 | 6/30/2022 | 82.70 | USD |
| 93249581 | 5/16/2022 | 6/30/2022 | 438.42 | USD |
| 93249580 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249579 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249578 | 5/16/2022 | 6/30/2022 | 34.64 | USD |
| 93249577 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249576 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249575 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249574 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249573 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249572 | 5/16/2022 | 6/30/2022 | 18.36 | USD |
| 93249571 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249597 | 5/16/2022 | 6/30/2022 | 300.25 | USD |
| 93249596 | 5/16/2022 | 6/30/2022 | 300.25 | USD |
| 93249595 | 5/16/2022 | 6/30/2022 | 80.30 | USD |
| 93249594 | 5/16/2022 | 6/30/2022 | 262.37 | USD |
| 93249593 | 5/16/2022 | 6/30/2022 | 740.41 | USD |
| 93249570 | 5/16/2022 | 6/30/2022 | 88.12 | USD |
| 93249547 | 5/16/2022 | 6/30/2022 | 44.42 | USD |
| 93249546 | 5/16/2022 | 6/30/2022 | 378.39 | USD |
| 93249545 | 5/16/2022 | 6/30/2022 | 30.26 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93249544 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249569 | 5/16/2022 | 6/30/2022 | 88.12 | USD |
| 93249568 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249567 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249566 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249565 | 5/16/2022 | 6/30/2022 | 88.12 | USD |
| 93249564 | 5/16/2022 | 6/30/2022 | 88.12 | USD |
| 93249563 | 5/16/2022 | 6/30/2022 | 73.00 | USD |
| 93249562 | 5/16/2022 | 6/30/2022 | 86.06 | USD |
| 93249561 | 5/16/2022 | 6/30/2022 | 62.24 | USD |
| 93249560 | 5/16/2022 | 6/30/2022 | 52.77 | USD |
| 93249559 | 5/16/2022 | 6/30/2022 | 5025.89 | USD |
| 93249558 | 5/16/2022 | 6/30/2022 | 378.39 | USD |
| 93249557 | 5/16/2022 | 6/30/2022 | 272.96 | USD |
| 93249556 | 5/16/2022 | 6/30/2022 | 272.96 | USD |
| 93249555 | 5/16/2022 | 6/30/2022 | 272.96 | USD |
| 93249554 | 5/16/2022 | 6/30/2022 | 356.34 | USD |
| 93249553 | 5/16/2022 | 6/30/2022 | 356.34 | USD |
| 93249552 | 5/16/2022 | 6/30/2022 | 356.34 | USD |
| 93249551 | 5/16/2022 | 6/30/2022 | 356.34 | USD |
| 93249550 | 5/16/2022 | 6/30/2022 | 356.34 | USD |
| 93249549 | 5/16/2022 | 6/30/2022 | 18.20 | USD |
| 93249548 | 5/16/2022 | 6/30/2022 | 378.39 | USD |
| 93250005 | 5/17/2022 | 7/1/2022 | 51.78 | USD |
| 93250004 | 5/17/2022 | 7/1/2022 | 80.30 | USD |
| 93250003 | 5/17/2022 | 7/1/2022 | 80.68 | USD |
| 93250002 | 5/17/2022 | 7/1/2022 | 356.34 | USD |
| 93250001 | 5/17/2022 | 7/1/2022 | 79.89 | USD |
| 93250000 | 5/17/2022 | 7/1/2022 | 39.22 | USD |
| 93249999 | 5/17/2022 | 7/1/2022 | 39.22 | USD |
| 93249998 | 5/17/2022 | 7/1/2022 | 19.61 | USD |
| 93249997 | 5/17/2022 | 7/1/2022 | 367.75 | USD |
| 93249996 | 5/17/2022 | 7/1/2022 | 78.81 | USD |
| 93249995 | 5/17/2022 | 7/1/2022 | 78.81 | USD |
| 93249994 | 5/17/2022 | 7/1/2022 | 78.81 | USD |
| 93249993 | 5/17/2022 | 7/1/2022 | 1196.20 | USD |
| 93249992 | 5/17/2022 | 7/1/2022 | 308.32 | USD |
| 93249991 | 5/17/2022 | 7/1/2022 | 73.00 | USD |
| 93249990 | 5/17/2022 | 7/1/2022 | 116.94 | USD |
| 93249989 | 5/17/2022 | 7/1/2022 | 78.81 | USD |
| 93250064 | 5/17/2022 | 7/1/2022 | 86.68 | USD |
| 93250063 | 5/17/2022 | 7/1/2022 | 75.86 | USD |
| 93250062 | 5/17/2022 | 7/1/2022 | 82.70 | USD |
| 93250061 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250060 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250059 | 5/17/2022 | 7/1/2022 | 262.37 | USD |
| 93250058 | 5/17/2022 | 7/1/2022 | 325.75 | USD |
| 93250057 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250056 | 5/17/2022 | 7/1/2022 | 82.70 | USD |
| 93250055 | 5/17/2022 | 7/1/2022 | 82.70 | USD |
| 93250054 | 5/17/2022 | 7/1/2022 | 40.49 | USD |
| 93250053 | 5/17/2022 | 7/1/2022 | 262.37 | USD |
| 93250052 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250051 | 5/17/2022 | 7/1/2022 | 262.37 | USD |
| 93250050 | 5/17/2022 | 7/1/2022 | 96.94 | USD |
| 93250027 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250026 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250025 | 5/17/2022 | 7/1/2022 | 355.12 | USD |
| 93250024 | 5/17/2022 | 7/1/2022 | 300.25 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93250023 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250022 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250021 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250020 | 5/17/2022 | 7/1/2022 | 355.12 | USD |
| 93250019 | 5/17/2022 | 7/1/2022 | 355.12 | USD |
| 93250018 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250017 | 5/17/2022 | 7/1/2022 | 276.23 | USD |
| 93250016 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250015 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250014 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250013 | 5/17/2022 | 7/1/2022 | 355.12 | USD |
| 93250012 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250011 | 5/17/2022 | 7/1/2022 | 287.75 | USD |
| 93250010 | 5/17/2022 | 7/1/2022 | 82.70 | USD |
| 93250009 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250008 | 5/17/2022 | 7/1/2022 | 80.30 | USD |
| 93250007 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250006 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250049 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250048 | 5/17/2022 | 7/1/2022 | 94.67 | USD |
| 93250047 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250046 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250045 | 5/17/2022 | 7/1/2022 | 96.01 | USD |
| 93250044 | 5/17/2022 | 7/1/2022 | 110.31 | USD |
| 93250043 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250042 | 5/17/2022 | 7/1/2022 | 272.96 | USD |
| 93250041 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250040 | 5/17/2022 | 7/1/2022 | 16.90 | USD |
| 93250039 | 5/17/2022 | 7/1/2022 | 272.96 | USD |
| 93250038 | 5/17/2022 | 7/1/2022 | 8.45 | USD |
| 93250037 | 5/17/2022 | 7/1/2022 | 271.57 | USD |
| 93250036 | 5/17/2022 | 7/1/2022 | 272.96 | USD |
| 93250035 | 5/17/2022 | 7/1/2022 | 271.57 | USD |
| 93250034 | 5/17/2022 | 7/1/2022 | 271.57 | USD |
| 93250033 | 5/17/2022 | 7/1/2022 | 308.32 | USD |
| 93250032 | 5/17/2022 | 7/1/2022 | 407.41 | USD |
| 93250031 | 5/17/2022 | 7/1/2022 | 18.59 | USD |
| 93250030 | 5/17/2022 | 7/1/2022 | 290.94 | USD |
| 93250029 | 5/17/2022 | 7/1/2022 | 300.25 | USD |
| 93250028 | 5/17/2022 | 7/1/2022 | 38.98 | USD |
| 93250522 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250521 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250520 | 5/18/2022 | 7/2/2022 | 203.70 | USD |
| 93250519 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250518 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250517 | 5/18/2022 | 7/2/2022 | 24.71 | USD |
| 93250516 | 5/18/2022 | 7/2/2022 | 12.31 | USD |
| 93250515 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250544 | 5/18/2022 | 7/2/2022 | 356.34 | USD |
| 93250543 | 5/18/2022 | 7/2/2022 | 356.34 | USD |
| 93250542 | 5/18/2022 | 7/2/2022 | 262.37 | USD |
| 93250541 | 5/18/2022 | 7/2/2022 | 290.94 | USD |
| 93250540 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250539 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250538 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250537 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250536 | 5/18/2022 | 7/2/2022 | 436.17 | USD |
| 93250535 | 5/18/2022 | 7/2/2022 | 290.94 | USD |
| 93250534 | 5/18/2022 | 7/2/2022 | 80.30 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93250533 | 5/18/2022 | 7/2/2022 | 290.94 | USD |
| 93250532 | 5/18/2022 | 7/2/2022 | 290.94 | USD |
| 93250531 | 5/18/2022 | 7/2/2022 | 300.25 | USD |
| 93250530 | 5/18/2022 | 7/2/2022 | 744.56 | USD |
| 93250529 | 5/18/2022 | 7/2/2022 | 372.28 | USD |
| 93250528 | 5/18/2022 | 7/2/2022 | 372.28 | USD |
| 93250527 | 5/18/2022 | 7/2/2022 | 186.14 | USD |
| 93250526 | 5/18/2022 | 7/2/2022 | 186.14 | USD |
| 93250525 | 5/18/2022 | 7/2/2022 | 372.28 | USD |
| 93250524 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250523 | 5/18/2022 | 7/2/2022 | 344.58 | USD |
| 93250545 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250606 | 5/18/2022 | 7/2/2022 | 300.25 | USD |
| 93250605 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250604 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250603 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250602 | 5/18/2022 | 7/2/2022 | 82.70 | USD |
| 93250601 | 5/18/2022 | 7/2/2022 | 404.52 | USD |
| 93250600 | 5/18/2022 | 7/2/2022 | 300.25 | USD |
| 93250599 | 5/18/2022 | 7/2/2022 | 300.25 | USD |
| 93250598 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250597 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250596 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250595 | 5/18/2022 | 7/2/2022 | 355.12 | USD |
| 93250594 | 5/18/2022 | 7/2/2022 | 300.25 | USD |
| 93250593 | 5/18/2022 | 7/2/2022 | 262.37 | USD |
| 93250592 | 5/18/2022 | 7/2/2022 | 290.94 | USD |
| 93250591 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250590 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250567 | 5/18/2022 | 7/2/2022 | 331.36 | USD |
| 93250566 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250565 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250564 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250563 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250562 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250561 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250560 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250559 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250558 | 5/18/2022 | 7/2/2022 | 331.36 | USD |
| 93250557 | 5/18/2022 | 7/2/2022 | 331.36 | USD |
| 93250556 | 5/18/2022 | 7/2/2022 | 301.23 | USD |
| 93250555 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250554 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250553 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250552 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250551 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250550 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250549 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250548 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250547 | 5/18/2022 | 7/2/2022 | 146.00 | USD |
| 93250546 | 5/18/2022 | 7/2/2022 | 73.00 | USD |
| 93250589 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250588 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250587 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250586 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250585 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250584 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250583 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250582 | 5/18/2022 | 7/2/2022 | 303.09 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93250581 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250580 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250579 | 5/18/2022 | 7/2/2022 | 292.00 | USD |
| 93250578 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250577 | 5/18/2022 | 7/2/2022 | 80.30 | USD |
| 93250576 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250575 | 5/18/2022 | 7/2/2022 | 331.36 | USD |
| 93250574 | 5/18/2022 | 7/2/2022 | 331.36 | USD |
| 93250573 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250572 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250571 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250570 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250569 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93250568 | 5/18/2022 | 7/2/2022 | 303.09 | USD |
| 93251066 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251065 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251064 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251063 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251062 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251061 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251088 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251087 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251086 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251085 | 5/19/2022 | 7/3/2022 | 391.97 | USD |
| 93251084 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251083 | 5/19/2022 | 7/3/2022 | 325.75 | USD |
| 93251082 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251081 | 5/19/2022 | 7/3/2022 | 642.25 | USD |
| 93251080 | 5/19/2022 | 7/3/2022 | 678.32 | USD |
| 93251079 | 5/19/2022 | 7/3/2022 | 642.25 | USD |
| 93251078 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251077 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251076 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251075 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251074 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251073 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251072 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251071 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251070 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251069 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251068 | 5/19/2022 | 7/3/2022 | 372.28 | USD |
| 93251067 | 5/19/2022 | 7/3/2022 | 308.32 | USD |
| 93251135 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251134 | 5/19/2022 | 7/3/2022 | 287.75 | USD |
| 93251133 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251110 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251109 | 5/19/2022 | 7/3/2022 | 122.57 | USD |
| 93251108 | 5/19/2022 | 7/3/2022 | 532.69 | USD |
| 93251107 | 5/19/2022 | 7/3/2022 | 532.69 | USD |
| 93251106 | 5/19/2022 | 7/3/2022 | 532.69 | USD |
| 93251105 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251104 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251103 | 5/19/2022 | 7/3/2022 | 82.70 | USD |
| 93251102 | 5/19/2022 | 7/3/2022 | 287.75 | USD |
| 93251101 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251100 | 5/19/2022 | 7/3/2022 | 287.75 | USD |
| 93251099 | 5/19/2022 | 7/3/2022 | 80.30 | USD |
| 93251098 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251097 | 5/19/2022 | 7/3/2022 | 524.73 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93251096 | 5/19/2022 | 7/3/2022 | 96.94 | USD |
| 93251095 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251094 | 5/19/2022 | 7/3/2022 | 276.23 | USD |
| 93251093 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251092 | 5/19/2022 | 7/3/2022 | 80.30 | USD |
| 93251091 | 5/19/2022 | 7/3/2022 | 355.12 | USD |
| 93251090 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251089 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251132 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251131 | 5/19/2022 | 7/3/2022 | 82.70 | USD |
| 93251130 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251129 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251128 | 5/19/2022 | 7/3/2022 | 82.70 | USD |
| 93251127 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251126 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251125 | 5/19/2022 | 7/3/2022 | 80.30 | USD |
| 93251124 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251123 | 5/19/2022 | 7/3/2022 | 96.94 | USD |
| 93251122 | 5/19/2022 | 7/3/2022 | 355.12 | USD |
| 93251121 | 5/19/2022 | 7/3/2022 | 80.30 | USD |
| 93251120 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251119 | 5/19/2022 | 7/3/2022 | 262.37 | USD |
| 93251118 | 5/19/2022 | 7/3/2022 | 355.12 | USD |
| 93251117 | 5/19/2022 | 7/3/2022 | 226.33 | USD |
| 93251116 | 5/19/2022 | 7/3/2022 | 339.16 | USD |
| 93251115 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251114 | 5/19/2022 | 7/3/2022 | 290.94 | USD |
| 93251113 | 5/19/2022 | 7/3/2022 | 300.25 | USD |
| 93251112 | 5/19/2022 | 7/3/2022 | 1065.35 | USD |
| 93251111 | 5/19/2022 | 7/3/2022 | 80.30 | USD |
| 93252190 | 5/23/2022 | 7/7/2022 | 670.52 | USD |
| 93252189 | 5/23/2022 | 7/7/2022 | 344.58 | USD |
| 93252188 | 5/23/2022 | 7/7/2022 | 172.29 | USD |
| 93252187 | 5/23/2022 | 7/7/2022 | 44.25 | USD |
| 93252186 | 5/23/2022 | 7/7/2022 | 12.31 | USD |
| 93252185 | 5/23/2022 | 7/7/2022 | 27.69 | USD |
| 93252184 | 5/23/2022 | 7/7/2022 | 275.54 | USD |
| 93252183 | 5/23/2022 | 7/7/2022 | 32.25 | USD |
| 93252182 | 5/23/2022 | 7/7/2022 | 73.00 | USD |
| 93252514 | 5/24/2022 | 7/8/2022 | 106.70 | USD |
| 93252513 | 5/24/2022 | 7/8/2022 | 106.70 | USD |
| 93252512 | 5/24/2022 | 7/8/2022 | 106.70 | USD |
| 93252511 | 5/24/2022 | 7/8/2022 | 287.94 | USD |
| 93252510 | 5/24/2022 | 7/8/2022 | 38.01 | USD |
| 93252509 | 5/24/2022 | 7/8/2022 | 38.01 | USD |
| 93252508 | 5/24/2022 | 7/8/2022 | 73.00 | USD |
| 93252507 | 5/24/2022 | 7/8/2022 | 287.94 | USD |
| 93252506 | 5/24/2022 | 7/8/2022 | 73.00 | USD |
| 93252505 | 5/24/2022 | 7/8/2022 | 73.00 | USD |
| 93252504 | 5/24/2022 | 7/8/2022 | 287.94 | USD |
| 93252531 | 5/24/2022 | 7/8/2022 | 418.82 | USD |
| 93252530 | 5/24/2022 | 7/8/2022 | 418.82 | USD |
| 93252529 | 5/24/2022 | 7/8/2022 | 418.82 | USD |
| 93252528 | 5/24/2022 | 7/8/2022 | 418.82 | USD |
| 93252527 | 5/24/2022 | 7/8/2022 | 418.82 | USD |
| 93252526 | 5/24/2022 | 7/8/2022 | 300.25 | USD |
| 93252525 | 5/24/2022 | 7/8/2022 | 40.41 | USD |
| 93252524 | 5/24/2022 | 7/8/2022 | 18.36 | USD |
| 93252523 | 5/24/2022 | 7/8/2022 | 41.81 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93252522 | 5/24/2022 | 7/8/2022 | 80.30 | USD |
| 93252521 | 5/24/2022 | 7/8/2022 | 41.81 | USD |
| 93252520 | 5/24/2022 | 7/8/2022 | 41.81 | USD |
| 93252519 | 5/24/2022 | 7/8/2022 | 272.96 | USD |
| 93252518 | 5/24/2022 | 7/8/2022 | 287.94 | USD |
| 93252517 | 5/24/2022 | 7/8/2022 | 45.22 | USD |
| 93252516 | 5/24/2022 | 7/8/2022 | 38.01 | USD |
| 93252515 | 5/24/2022 | 7/8/2022 | 73.00 | USD |
| 93253094 | 5/25/2022 | 7/9/2022 | 82.70 | USD |
| 93253095 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253093 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253092 | 5/25/2022 | 7/9/2022 | 339.16 | USD |
| 93253091 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253096 | 5/25/2022 | 7/9/2022 | 185.10 | USD |
| 93253097 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253098 | 5/25/2022 | 7/9/2022 | 262.37 | USD |
| 93253099 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253100 | 5/25/2022 | 7/9/2022 | 339.16 | USD |
| 93253101 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253090 | 5/25/2022 | 7/9/2022 | 355.12 | USD |
| 93253089 | 5/25/2022 | 7/9/2022 | 339.16 | USD |
| 93253088 | 5/25/2022 | 7/9/2022 | 342.06 | USD |
| 93253087 | 5/25/2022 | 7/9/2022 | 185.10 | USD |
| 93253086 | 5/25/2022 | 7/9/2022 | 287.75 | USD |
| 93253085 | 5/25/2022 | 7/9/2022 | 404.52 | USD |
| 93253084 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253083 | 5/25/2022 | 7/9/2022 | 290.94 | USD |
| 93253082 | 5/25/2022 | 7/9/2022 | 94.67 | USD |
| 93253081 | 5/25/2022 | 7/9/2022 | 355.12 | USD |
| 93253080 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253110 | 5/25/2022 | 7/9/2022 | 498.25 | USD |
| 93253109 | 5/25/2022 | 7/9/2022 | 184.68 | USD |
| 93253108 | 5/25/2022 | 7/9/2022 | 184.68 | USD |
| 93253107 | 5/25/2022 | 7/9/2022 | 531.00 | USD |
| 93253106 | 5/25/2022 | 7/9/2022 | 172.46 | USD |
| 93253105 | 5/25/2022 | 7/9/2022 | 287.75 | USD |
| 93253104 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253103 | 5/25/2022 | 7/9/2022 | 355.12 | USD |
| 93253102 | 5/25/2022 | 7/9/2022 | 355.12 | USD |
| 93253079 | 5/25/2022 | 7/9/2022 | 355.12 | USD |
| 93253056 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253055 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253054 | 5/25/2022 | 7/9/2022 | 262.37 | USD |
| 93253053 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253052 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253051 | 5/25/2022 | 7/9/2022 | 238.51 | USD |
| 93253050 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253049 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253048 | 5/25/2022 | 7/9/2022 | 76.36 | USD |
| 93253047 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253046 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253045 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253044 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253043 | 5/25/2022 | 7/9/2022 | 452.96 | USD |
| 93253042 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253041 | 5/25/2022 | 7/9/2022 | 452.96 | USD |
| 93253040 | 5/25/2022 | 7/9/2022 | 452.96 | USD |
| 93253039 | 5/25/2022 | 7/9/2022 | 452.96 | USD |
| 93253038 | 5/25/2022 | 7/9/2022 | 452.96 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93253037 | 5/25/2022 | 7/9/2022 | 452.96 | USD |
| 93253036 | 5/25/2022 | 7/9/2022 | 262.37 | USD |
| 93253035 | 5/25/2022 | 7/9/2022 | 82.70 | USD |
| 93253078 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253077 | 5/25/2022 | 7/9/2022 | 290.94 | USD |
| 93253076 | 5/25/2022 | 7/9/2022 | 62.02 | USD |
| 93253075 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253074 | 5/25/2022 | 7/9/2022 | 339.16 | USD |
| 93253073 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253072 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253071 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253070 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253069 | 5/25/2022 | 7/9/2022 | 121.34 | USD |
| 93253068 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253067 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253066 | 5/25/2022 | 7/9/2022 | 262.37 | USD |
| 93253065 | 5/25/2022 | 7/9/2022 | 262.37 | USD |
| 93253064 | 5/25/2022 | 7/9/2022 | 300.25 | USD |
| 93253063 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253062 | 5/25/2022 | 7/9/2022 | 41.81 | USD |
| 93253061 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253060 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253059 | 5/25/2022 | 7/9/2022 | 68.60 | USD |
| 93253058 | 5/25/2022 | 7/9/2022 | 80.30 | USD |
| 93253057 | 5/25/2022 | 7/9/2022 | 68.60 | USD |
| 93253034 | 5/25/2022 | 7/9/2022 | 4921.47 | USD |
| 93253033 | 5/25/2022 | 7/9/2022 | 9166.68 | USD |
| 93253032 | 5/25/2022 | 7/9/2022 | 12585.64 | USD |
| 93253031 | 5/25/2022 | 7/9/2022 | 2941.97 | USD |
| 93253030 | 5/25/2022 | 7/9/2022 | 73.00 | USD |
| 93253029 | 5/25/2022 | 7/9/2022 | 78.81 | USD |
| 93253647 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253646 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253645 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253644 | 5/26/2022 | 7/10/2022 | 73.00 | USD |
| 93253643 | 5/26/2022 | 7/10/2022 | 352.12 | USD |
| 93253642 | 5/26/2022 | 7/10/2022 | 352.12 | USD |
| 93253641 | 5/26/2022 | 7/10/2022 | 743.61 | USD |
| 93253640 | 5/26/2022 | 7/10/2022 | 371.80 | USD |
| 93253639 | 5/26/2022 | 7/10/2022 | 185.90 | USD |
| 93253638 | 5/26/2022 | 7/10/2022 | 73.00 | USD |
| 93253637 | 5/26/2022 | 7/10/2022 | 203.70 | USD |
| 93253636 | 5/26/2022 | 7/10/2022 | 203.70 | USD |
| 93253635 | 5/26/2022 | 7/10/2022 | 203.70 | USD |
| 93253700 | 5/26/2022 | 7/10/2022 | 387.33 | USD |
| 93253699 | 5/26/2022 | 7/10/2022 | 80.30 | USD |
| 93253698 | 5/26/2022 | 7/10/2022 | 41.81 | USD |
| 93253697 | 5/26/2022 | 7/10/2022 | 287.75 | USD |
| 93253696 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253695 | 5/26/2022 | 7/10/2022 | 82.70 | USD |
| 93253694 | 5/26/2022 | 7/10/2022 | 339.16 | USD |
| 93253693 | 5/26/2022 | 7/10/2022 | 339.16 | USD |
| 93253692 | 5/26/2022 | 7/10/2022 | 96.94 | USD |
| 93253669 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253668 | 5/26/2022 | 7/10/2022 | 387.33 | USD |
| 93253667 | 5/26/2022 | 7/10/2022 | 387.33 | USD |
| 93253666 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253665 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253664 | 5/26/2022 | 7/10/2022 | 298.73 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93253663 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253662 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253661 | 5/26/2022 | 7/10/2022 | 352.12 | USD |
| 93253660 | 5/26/2022 | 7/10/2022 | 352.12 | USD |
| 93253659 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253658 | 5/26/2022 | 7/10/2022 | 271.57 | USD |
| 93253657 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253656 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253655 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253654 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253653 | 5/26/2022 | 7/10/2022 | 271.57 | USD |
| 93253652 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253651 | 5/26/2022 | 7/10/2022 | 452.96 | USD |
| 93253650 | 5/26/2022 | 7/10/2022 | 1301.31 | USD |
| 93253649 | 5/26/2022 | 7/10/2022 | 271.57 | USD |
| 93253648 | 5/26/2022 | 7/10/2022 | 271.57 | USD |
| 93253691 | 5/26/2022 | 7/10/2022 | 41.81 | USD |
| 93253690 | 5/26/2022 | 7/10/2022 | 300.25 | USD |
| 93253689 | 5/26/2022 | 7/10/2022 | 339.16 | USD |
| 93253688 | 5/26/2022 | 7/10/2022 | 308.26 | USD |
| 93253687 | 5/26/2022 | 7/10/2022 | 86.68 | USD |
| 93253686 | 5/26/2022 | 7/10/2022 | 276.23 | USD |
| 93253685 | 5/26/2022 | 7/10/2022 | 80.30 | USD |
| 93253684 | 5/26/2022 | 7/10/2022 | 300.25 | USD |
| 93253683 | 5/26/2022 | 7/10/2022 | 80.30 | USD |
| 93253682 | 5/26/2022 | 7/10/2022 | 355.12 | USD |
| 93253681 | 5/26/2022 | 7/10/2022 | 355.12 | USD |
| 93253680 | 5/26/2022 | 7/10/2022 | 262.37 | USD |
| 93253679 | 5/26/2022 | 7/10/2022 | 300.25 | USD |
| 93253678 | 5/26/2022 | 7/10/2022 | 202.21 | USD |
| 93253677 | 5/26/2022 | 7/10/2022 | 287.75 | USD |
| 93253676 | 5/26/2022 | 7/10/2022 | 202.21 | USD |
| 93253675 | 5/26/2022 | 7/10/2022 | 211.50 | USD |
| 93253674 | 5/26/2022 | 7/10/2022 | 80.30 | USD |
| 93253673 | 5/26/2022 | 7/10/2022 | 287.75 | USD |
| 93253672 | 5/26/2022 | 7/10/2022 | 80.30 | USD |
| 93253671 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93253670 | 5/26/2022 | 7/10/2022 | 298.73 | USD |
| 93254123 | 5/27/2022 | 7/11/2022 | 172.46 | USD |
| 93254122 | 5/27/2022 | 7/11/2022 | 63.69 | USD |
| 93254121 | 5/27/2022 | 7/11/2022 | 96.94 | USD |
| 93254120 | 5/27/2022 | 7/11/2022 | 32.29 | USD |
| 93254119 | 5/27/2022 | 7/11/2022 | 32.29 | USD |
| 93254118 | 5/27/2022 | 7/11/2022 | 32.29 | USD |
| 93255201 | 6/1/2022 | 7/16/2022 | 6282.36 | USD |
| 93255200 | 6/1/2022 | 7/16/2022 | 4845.88 | USD |
| 93255199 | 6/1/2022 | 7/16/2022 | 5025.89 | USD |
| 93255198 | 6/1/2022 | 7/16/2022 | 1081.29 | USD |
| 93265542 | 6/2/2022 | 6/2/2022 | -300.25 | USD |
| 93256498 | 6/3/2022 | 7/18/2022 | 348.23 | USD |
| 93257026 | 6/6/2022 | 7/21/2022 | 272.96 | USD |
| 1400207176 | 6/6/2022 | 5/13/2022 | -146.41 | USD |
| 93265544 | 6/6/2022 | 6/6/2022 | -300.25 | USD |
| 93265543 | 6/6/2022 | 6/6/2022 | -272.96 | USD |
| 93258122 | 6/8/2022 | 7/23/2022 | 51.83 | USD |
| 93258121 | 6/8/2022 | 7/23/2022 | 308.32 | USD |
| 93259441 | 6/10/2022 | 7/25/2022 | 15.51 | USD |
| 93259936 | 6/13/2022 | 7/28/2022 | 272.96 | USD |
| 93260682 | 6/14/2022 | 7/29/2022 | 272.96 | USD |

| Document Number | Document Date | Net due date | Amount in doc. curr. | Document currency |
|---|---|---|---|---|
| 93260681 | 6/14/2022 | 7/29/2022 | 19.94 | USD |
| 93260680 | 6/14/2022 | 7/29/2022 | 26699.37 | USD |
| 93260679 | 6/14/2022 | 7/29/2022 | 235.18 | USD |
| 93260678 | 6/14/2022 | 7/29/2022 | 272.96 | USD |
| 93260677 | 6/14/2022 | 7/29/2022 | 272.96 | USD |
| 93268586 | 7/6/2022 | 8/20/2022 | 259.96 | USD |
| 93268585 | 7/6/2022 | 8/20/2022 | 259.96 | USD |
| 93268584 | 7/6/2022 | 8/20/2022 | 8.26 | USD |
| 93269546 | 7/8/2022 | 8/22/2022 | 239.19 | USD |
| 93270517 | 7/12/2022 | 8/26/2022 | 196.41 | USD |
| 93274408 | 7/25/2022 | 9/8/2022 | 275.56 | USD |
| 93275438 | 7/27/2022 | 7/27/2022 | -106.70 | USD |
| 93275872 | 7/28/2022 | 9/11/2022 | 397.87 | USD |
| 93280135 | 8/3/2022 | 8/3/2022 | -300.25 | USD |
| 93280134 | 8/3/2022 | 8/3/2022 | -234.53 | USD |